**William M. ESTEY, Petitioner–Appellant,**

v.

**Jeff PREMO, Superintendent; State of Oregon, Respondents–Appellees.**

No. 13–36223.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 21, 2014.*

Filed Dec. 2, 2014.

Anthony Bornstein, FPDOR–Federal Public Defender's Office, Portland, OR, for Petitioner–Appellant.

Peenesh Shah, AGOR–Office of the Oregon Attorney General, Salem, OR, for Respondents–Appellees.

Before: CLIFTON, M. SMITH, and HURWITZ, Circuit Judges.

MEMORANDUM **

William M. Estey appeals the denial by the district court of his 28 U.S.C. § 2254 petition for a writ of habeas corpus. We have jurisdiction under 28 U.S.C. §§ 1291 and 2253, and affirm.

1. A federal court can only grant habeas relief to a state prisoner if a state court decision "was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States." 28 U.S.C. § 2254(d)(1). An unreasonable decision is one that is "so lacking in justification" that it is "beyond any possibility for

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

fairminded disagreement." *White v. Woodall,* — U.S. ——, 134 S.Ct. 1697, 1702, 188 L.Ed.2d 698 (2014) (quoting *Harrington v. Richter,* 562 U.S. 86, 131 S.Ct. 770, 786–87, 178 L.Ed.2d 624 (2011)).

2. Estey has not established that the decision of the Oregon Court of Appeals rejecting his double jeopardy claim was unreasonable.[1] Estey was aware from the outset that his sentence was 225 months, and could not legitimately have believed that any alleged ambiguity in the written judgment changed the oral sentence. The state court's determination that the trial court did not violate the Double Jeopardy Clause by amending the written judgment to clearly conform to the oral sentence was not unreasonable.

**AFFIRMED.**

---

1. The Oregon Court of Appeals rejected Estey's double jeopardy claim without discussion. However, if after an independent review of the record this court finds the decision of the state court reasonable, there can be no relief under § 2254(d). *See Greene v. Lambert,* 288 F.3d 1081, 1088–89 (9th Cir.2002).